**UNITED STATES of America**

v.

**Kenneth Brent OATMAN, Appellant.**

**No. 06–2097.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit L.A.R. 34.1(a) Sept. 18, 2007.

Filed: Sept. 24, 2007.

---

Anita D. Eve, Office of United States Attorney, Philadelphia, PA, for Appellee.

William R. Spade, Jr., Philadelphia, PA, for Appellant.

Before: SLOVITER, M. SMITH and WEIS, Circuit Judges.

## OPINION

WEIS, Circuit Judge.

Defendant Kenneth Oatman was convicted by a jury of conspiring to distribute and possess with the intent to distribute more than 100 kilograms of marijuana in violation 21 U.S.C. § 846. He was sentenced to 115 months incarceration, four

years of supervised release, and received a fine.

On appeal, defendant contends that:

1. The evidence was insufficient to convict him of conspiracy to distribute more than 100 kilograms of marijuana;

2. The District Court erred in holding that he had voluntarily waived his *Miranda* rights; and

3. The District Court did not properly calculate his criminal history category under the Sentencing Guidelines.

■ Our review of the record in the light most favorable to the government persuades us that there was adequate evidence to convict Oatman of participation in a drug conspiracy involving more than 100 kilograms of marijuana.

Evidence showed that Oatman became acquainted with co-defendant Ross and several other individuals in Lancaster County, Pennsylvania. The group arranged to buy marijuana from Oatman who lived in Oklahoma and had sources in Texas and Mexico to secure the drug. The Pennsylvania participants drove to Oklahoma and Texas with cash to purchase the marijuana from Oatman and then carried it back to Pennsylvania.

One witness testified that his brother made at least 15 to 20 trips to pick up marijuana from Oatman or from Oatman's source, averaging 50 pounds each trip. This was more than sufficient evidence from which a jury could conclude that Oatman was involved in a conspiracy to distribute more than 100 kilograms of marijuana.

■ After defendant was arrested, he was transported by a DEA agent to federal court. On the way, the agent read Oatman his *Miranda* rights. Oatman nevertheless opened a conversation with the agent and offered to set up drug transac-

476

tions for him. The district judge denied suppression of the statement, finding that defendant voluntarily, knowingly, and intelligently waived his rights. We conclude that the District Court did not err in that finding.

Defendant has also filed a *pro se* brief asserting that the government failed to establish when the conspiracy took place. He contends that the indictment was improperly amended when the trial court permitted evidence of conduct that occurred before February 2004, the beginning date set out in the indictment. We conclude that there was no prejudicial amendment of the indictment. *See United States v. Somers*, 496 F.2d 723, 743 (3d Cir.1974).

■ Oatman also challenges the sentence, asserting that the trial court miscalculated the applicable Guidelines criminal history category. The government concedes that the District Court should not have applied § 4A1.1(d) and (e) because it did not count the misdemeanor convictions under § 4A1.1(a) or (b). According to the government, the end result of this error is that Oatman should have been assigned four criminal history points rather than seven, reducing the applicable sentencing range from 92–115 months to 78–97 months. Oatman argues, however, that he should only have been assigned three criminal history points because the District Court also improperly imposed a criminal history point under § 4A1.1(c). We leave it to the District Court to determine the appropriate adjustment.

The judgment of conviction will be affirmed, but the case will be remanded for resentencing.